# ECF 292-6 Amended Exhibit F

# Defendant Mitsunaga Reply to Opposition to Motion to Dismiss the FSI Due to Prosecutorial Misconduct

| # | Candidate Name | Contributor Type | Contributor Name | Date | Amount | Aggregate | Employer | Office | Election Period |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Abercrombie, Neil | Individual | Fujii, Joann S. | 6/29/2012 | 6000 | 6000 | N/A | Governor | 2010-2014 |
| 2 | Abercrombie, Neil | Individual | Fujii, Joann S. | 12/31/2009 | 6000 | 6000 | N/A | Governor | 2006-2010 |
| 3 | Abercrombie, Neil | Individual | Hyun, Sam K. | 6/22/2010 | 6000 | 6000 | MCE International, Inc. | Governor | 2006-2010 |
| 4 | Abercrombie, Neil | Individual | Hyun, Susong K. | 6/22/2010 | 6000 | 6000 | N/A | Governor | 2006-2010 |
| 5 | Abercrombie, Neil | Individual | Koya, Arnold T. | 6/29/2012 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2010-2014 |
| 6 | Abercrombie, Neil | Individual | Koya, Arnold T. | 6/22/2010 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 7 | Abercrombie, Neil | Individual | McDonald, Chad M. | 8/4/2014 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2010-2014 |
| 8 | Abercrombie, Neil | Individual | McDonald, Chad M. | 6/22/2010 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 9 | Abercrombie, Neil | Individual | McDonald, Michelle K S | 12/31/2009 | 6000 | 6000 | Dept. of Veteran Affairs | Governor | 2006-2010 |
| 10 | Abercrombie, Neil | Individual | Mitsunaga, Bert | 8/7/2009 | 865 | 865 | KMJ Realty LLC | Governor | 2006-2010 |
| 11 | Abercrombie, Neil | Individual | Mitsunaga, Bert | 3/9/2010 | 5000 | 5865 | KMJ Realty LLC | Governor | 2006-2010 |
| 12 | Abercrombie, Neil | Individual | Mitsunaga, Bert | 10/7/2011 | 6000 | 6000 | KMJ Realty LLC | Governor | 2010-2014 |
| 13 | Abercrombie, Neil | Individual | Mitsunaga, Chan Ok | 6/22/2010 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 14 | Abercrombie, Neil | Individual | Mitsunaga, Chan Ok | 10/7/2011 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2010-2014 |
| 15 | Abercrombie, Neil | Individual | Mitsunaga, Dennis K. | 10/7/2011 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2010-2014 |
| 16 | Abercrombie, Neil | Individual | Mitsunaga, Dennis K. | 3/9/2010 | 2500 | 2500 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 17 | Abercrombie, Neil | Individual | Mitsunaga, Dennis K. | 7/20/2010 | 500 | 3000 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 18 | Abercrombie, Neil | Individual | Okino, Glenn M. | 6/22/2010 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 19 | Abercrombie, Neil | Individual | Otani, Terri Ann R. | 6/30/2010 | 100 | 5100 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 20 | Abercrombie, Neil | Individual | Otani, Terri Ann R. | 6/22/2010 | 5000 | 5000 | Mitsunaga & Associates, Inc. | Governor | 2006-2010 |
| 21 | Abercrombie, Neil | Individual | Otani, Terri Ann R. | 6/29/2012 | 6000 | 6000 | Mitsunaga & Associates, Inc. | Governor | 2010-2014 |
| 22 | Anderson, Ikaika | Individual | Mitsunaga, Chan Ok | 5/31/2012 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2009-2012 |
| 23 | Anderson, Ikaika | Individual | Mitsunaga, Chan Ok | 4/30/2016 | 2000 | 3000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 24 | Anderson, Ikaika | Individual | Mitsunaga, Chan Ok | 4/5/2013 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 25 | Anderson, Ikaika | Individual | Mitsunaga, Dennis K. | 5/31/2012 | 1000 | 2200 | Mitsunaga & Associates | Honolulu Council | 2009-2012 |
| 26 | Anderson, Ikaika | Individual | Mitsunaga, Dennis K. | 11/2/2011 | 1000 | 1200 | Mitsunaga & Associates | Honolulu Council | 2009-2012 |
| 27 | Anderson, Ikaika | Individual | Mitsunaga, Dennis K. | 9/16/2011 | 200 | 200 | Mitsunaga & Associates | Honolulu Council | 2009-2012 |
| 28 | Anderson, Ikaika | Individual | Mitsunaga, Dennis K. | 4/5/2013 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 29 | Anderson, Ikaika | Individual | Mitsunaga, Dennis K. | 4/30/2016 | 2000 | 3000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 30 | Anderson, Ikaika | Individual | Okino, Glenn M. | 4/5/2013 | 1000 | 1000 | Mitsunaga Construction, Inc. | Honolulu Council | 2012-2016 |
| 31 | Anderson, Ikaika | Individual | Otani, Terri Ann R. | 4/5/2013 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2012-2016 |
| 32 | Arakawa, Alan | Individual | McDonald, Chad M. | 5/7/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2014 |
| 33 | Arakawa, Alan | Individual | Mitsunaga, Chan O. | 5/6/2013 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2014 |
| 34 | Arakawa, Alan | Individual | Mitsunaga, Dennis K. | 5/3/2013 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2014 |
| 35 | Arakawa, Alan | Individual | Otani, Terri Ann | 5/7/2013 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2014 |
| 36 | Blangiardi, Rick | Individual | Fujii, Joann S. | 9/30/2020 | 2000 | 2000 | Retired | Mayor | 2016-2020 |
| 37 | Blangiardi, Rick | Individual | Fujii, Joann S. | 10/10/2020 | 2000 | 4000 | Retired | Mayor | 2016-2020 |
| 38 | Blangiardi, Rick | Individual | Hyun, Sam Kyu | 9/30/2020 | 4000 | 4000 | MCE International Engineering | Mayor | 2016-2020 |
| 39 | Blangiardi, Rick | Individual | Hyun, Sam Kyu | 3/25/2021 | 4000 | 4000 | MCE International Engineering | Mayor | 2020-2024 |
| 40 | Blangiardi, Rick | Individual | Hyun, Susong K. | 10/10/2020 | 2000 | 2000 | n/a | Mayor | 2016-2020 |
| 41 | Blangiardi, Rick | Individual | McDonald, Michelle K. | 9/30/2020 | 2000 | 2000 | Self-Employed | Mayor | 2016-2020 |
| 42 | Blangiardi, Rick | Individual | Mitsunaga, Chan Ok | 11/13/2020 | 4000 | 4000 | Mitsunaga & Associates | Mayor | 2020-2024 |
| 43 | Blangiardi, Rick | Individual | Mitsunaga, Chan Ok | 10/13/2020 | 4000 | 4000 | Mitsunaga & Associates | Mayor | 2016-2020 |
| 44 | Blangiardi, Rick | Individual | Mitsunaga, Dennis K. | 10/13/2020 | 4000 | 4000 | Mitsunaga & Associates | Mayor | 2016-2020 |
| 45 | Blangiardi, Rick | Individual | Mitsunaga, Dennis K. | 11/13/2020 | 4000 | 4000 | Mitsunaga & Associates | Mayor | 2020-2024 |
| 46 | Bukoski, Kika | Individual | Mitsunaga, Dennis | 4/30/2018 | 200 | 200 |  | House | 2016-2018 |
| 47 | Cachola, Romy | Individual | MITSUNAGA, DENNIS | 8/29/2013 | 200 | 200 | Mitsunaga & Associates | House | 2012-2014 |
| 48 | Cachola, Romy | Individual | MITSUNAGA, DENNIS | 7/5/2014 | 200 | 600 | Mitsunaga & Associates | House | 2012-2014 |
| 49 | Cachola, Romy | Individual | Mitsunaga, Lois | 3/8/2008 | 250 | 250 |  | Honolulu Council | 2004-2008 |
| 50 | Caldwell, Kirk | Individual | Hyun, Sam K. | 11/22/2013 | 750 | 2750 | MCE International Inc. | Mayor | 2012-2016 |
| 51 | Caldwell, Kirk | Individual | Hyun, Sam K. | 4/8/2013 | 2000 | 2000 | MCE International Inc. | Mayor | 2012-2016 |
| 52 | Caldwell, Kirk | Individual | Hyun, Susong K. | 11/22/2013 | 750 | 750 | None | Mayor | 2012-2016 |
| 53 | Caldwell, Kirk | Individual | Koya, Arnold T. | 11/22/2013 | 1000 | 3000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 54 | Caldwell, Kirk | Individual | Koya, Arnold T. | 5/26/2015 | 500 | 3500 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 55 | Caldwell, Kirk | Individual | Koya, Arnold T. | 4/8/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 56 | Caldwell, Kirk | Individual | McDonald, Chad M. | 11/26/2014 | 500 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 57 | Caldwell, Kirk | Individual | McDonald, Chad M. | 4/8/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 58 | Caldwell, Kirk | Individual | McDonald, Chad M. | 11/22/2013 | 1500 | 3500 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 59 | Caldwell, Kirk | Individual | Mitsunaga, Bert | 9/15/2010 | 1000 | 1000 | KMJ Realty, LLC | Mayor | 2010-2012 |
| 60 | Caldwell, Kirk | Individual | Mitsunaga, Bert S. | 4/8/2013 | 2000 | 2000 | Lincoln Builders LLC | Mayor | 2012-2016 |
| 61 | Caldwell, Kirk | Individual | Mitsunaga, Chan O. | 11/26/2014 | 2000 | 5000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 62 | Caldwell, Kirk | Individual | Mitsunaga, Chan O. | 9/15/2010 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 63 | Caldwell, Kirk | Individual | Mitsunaga, Chan O. | 4/8/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 64 | Caldwell, Kirk | Individual | Mitsunaga, Chan O. | 11/22/2013 | 1000 | 3000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 65 | Caldwell, Kirk | Individual | Mitsunaga, Chan O. | 9/17/2010 | 2000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 66 | Caldwell, Kirk | Individual | Mitsunaga, Dennis K. | 11/26/2014 | 2000 | 5000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 67 | Caldwell, Kirk | Individual | Mitsunaga, Dennis K. | 4/8/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 68 | Caldwell, Kirk | Individual | Mitsunaga, Dennis K. | 11/22/2013 | 1000 | 3000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 69 | Caldwell, Kirk | Individual | Mitsunaga, Dennis K. | 9/15/2010 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 70 | Caldwell, Kirk | Individual | Nakatsuka, Gary | 11/22/2013 | 1500 | 1500 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 71 | Caldwell, Kirk | Individual | Okino, Glenn M. | 9/15/2010 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 72 | Caldwell, Kirk | Individual | Okino, Glenn M. | 4/8/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 73 | Caldwell, Kirk | Individual | Otani, Terri Ann R. | 11/22/2013 | 1000 | 3000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 74 | Caldwell, Kirk | Individual | Otani, Terri Ann R. | 4/8/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 75 | Caldwell, Kirk | Individual | Otani, Terri Ann R. | 9/17/2010 | 2000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 76 | Caldwell, Kirk | Individual | Otani, Terri Ann R. | 9/15/2010 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 77 | Caldwell, Kirk | Individual | Otani, Terri Ann R. | 11/26/2014 | 1000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2012-2016 |
| 78 | Cayetano, Benjamin | Individual | Fujii, Aaron | 5/25/2012 | 4000 | 4000 | Mitsunaga & Assoc., Inc. | Mayor | 2010-2012 |
| 79 | Cayetano, Benjamin | Individual | Fujii, Joann | 5/25/2012 | 4000 | 4000 | City & County of Honolulu | Mayor | 2010-2012 |
| 80 | Cayetano, Benjamin | Individual | Hyun, Sam | 10/19/2012 | 4000 | 4000 | MCE International, Inc. | Mayor | 2010-2012 |
| 81 | Cayetano, Benjamin | Individual | Koya, Arnold | 5/25/2012 | 2000 | 2000 | Mitsunaga & Assoc., Inc. | Mayor | 2010-2012 |
| 82 | Cayetano, Benjamin | Individual | McDonald, Chad | 5/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc | Mayor | 2010-2012 |
| 83 | Cayetano, Benjamin | Individual | Mitsunaga, Bert | 5/25/2012 | 2000 | 2000 | Mitsunaga Construction, Inc. | Mayor | 2010-2012 |
| 84 | Cayetano, Benjamin | Individual | Mitsunaga, Bert | 5/25/2012 | 2000 | 4000 | Mitsunaga Construction, Inc. | Mayor | 2010-2012 |
| 85 | Cayetano, Benjamin | Individual | Mitsunaga, Chan | 5/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 86 | Cayetano, Benjamin | Individual | Mitsunaga, Dennis | 5/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |

| # | Name | Type | Donor | Date | Amount | Total | Employer | Office | Cycle |
|---|---|---|---|---|---|---|---|---|---|
| 87 | Cayetano, Benjamin | Individual | Mitsunaga, Lois | 5/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc | Mayor | 2010-2012 |
| 88 | Cayetano, Benjamin | Individual | Nakatsuka, Gary | 10/12/2012 | 500 | 500 | | Mayor | 2010-2012 |
| 89 | Cayetano, Benjamin | Individual | Okino, Glenn | 5/25/2012 | 4000 | 4000 | Mitsunaga Construction, Inc. | Mayor | 2010-2012 |
| 90 | Cayetano, Benjamin | Individual | Otani, Terri | 5/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Mayor | 2010-2012 |
| 91 | Couch, Don | Individual | Mitsunaga, Chan OK | 7/17/2020 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2018-2020 |
| 92 | Couch, Don | Individual | Mitsunaga, Dennis K. | 7/17/2020 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2018-2020 |
| 93 | Dela Cruz, Donovan | Individual | McDONALD, CHAD M. | 3/5/2013 | 200 | 200 | | Senate | 2012-2016 |
| 94 | Dela Cruz, Donovan | Individual | McDONALD, CHAD M. | 2/12/2014 | 500 | 700 | | Senate | 2012-2016 |
| 95 | Dela Cruz, Donovan | Individual | McDonald, Michelle | 11/5/2012 | 200 | 200 | | Senate | 2010-2012 |
| 96 | Dela Cruz, Donovan | Individual | McDonald, Michelle | 2/24/2010 | 500 | 500 | | Senate | 2006-2010 |
| 97 | Dela Cruz, Donovan | Individual | Mitsunaga, Bert | 5/1/2011 | 100 | 300 | | Senate | 2010-2012 |
| 98 | Dela Cruz, Donovan | Individual | Mitsunaga, Bert | 5/1/2011 | 200 | 200 | | Senate | 2010-2012 |
| 99 | Dela Cruz, Donovan | Individual | Mitsunaga, Chan O. | 2/24/2010 | 500 | 750 | | Senate | 2006-2010 |
| 100 | Dela Cruz, Donovan | Individual | Mitsunaga, Chan O. | 7/29/2009 | 250 | 250 | | Senate | 2006-2010 |
| 101 | Dela Cruz, Donovan | Individual | Mitsunaga, Chan O. | 3/26/2011 | 500 | 500 | | Senate | 2010-2012 |
| 102 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 10/2/2017 | 1000 | 1250 | Mitsunaga & Associates | Senate | 2016-2020 |
| 103 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 1/27/2019 | 1000 | 3550 | Mitsunaga & Associates | Senate | 2016-2020 |
| 104 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 3/15/2020 | 450 | 4000 | Mitsunaga & Associates | Senate | 2016-2020 |
| 105 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 2/13/2017 | 250 | 250 | Mitsunaga & Associates | Senate | 2016-2020 |
| 106 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 1/7/2016 | 2000 | 3000 | Mitsunaga & Associates | Senate | 2012-2016 |
| 107 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 2/5/2018 | 300 | 1550 | Mitsunaga & Associates | Senate | 2016-2020 |
| 108 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 3/26/2011 | 2000 | 2000 | Mitsunaga & Associates | Senate | 2010-2012 |
| 109 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 4/26/2021 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2020-2022 |
| 110 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 3/5/2018 | 1000 | 2550 | Mitsunaga & Associates | Senate | 2016-2020 |
| 111 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 9/6/2010 | 1000 | 2000 | Mitsunaga & Associates | Senate | 2006-2010 |
| 112 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 3/5/2013 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2016 |
| 113 | Dela Cruz, Donovan | Individual | Mitsunaga, Dennis K. | 2/24/2010 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2006-2010 |
| 114 | Dela Cruz, Donovan | Individual | Okino, Glenn M. | 10/28/2010 | 200 | 1200 | Mitsunaga Construction, Inc. | Senate | 2006-2010 |
| 115 | Dela Cruz, Donovan | Individual | Okino, Glenn M. | 3/4/2010 | 1000 | 1000 | Mitsunaga Construction, Inc. | Senate | 2006-2010 |
| 116 | Djou, Charles | Individual | Fujii, Joann S. | 7/5/2016 | 2000 | 2000 | N/A | Mayor | 2012-2016 |
| 117 | Djou, Charles | Individual | Hyun, Sam Kyu | 8/12/2016 | 2000 | 4000 | MCE International | Mayor | 2012-2016 |
| 118 | Djou, Charles | Individual | Hyun, Sam Kyu | 7/5/2016 | 2000 | 2000 | MCE International | Mayor | 2012-2016 |
| 119 | Djou, Charles | Individual | Hyun, Susong K. | 8/12/2016 | 4000 | 4000 | None | Mayor | 2012-2016 |
| 120 | Djou, Charles | Individual | McDonald, Chad M. | 8/12/2016 | 1000 | 3000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 121 | Djou, Charles | Individual | McDonald, Chad M. | 7/5/2016 | 2000 | 2000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 122 | Djou, Charles | Individual | Mitsunaga, Chan O. | 7/5/2016 | 2000 | 2000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 123 | Djou, Charles | Individual | Mitsunaga, Chan O. | 8/12/2016 | 2000 | 4000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 124 | Djou, Charles | Individual | Mitsunaga, Dennis K. | 7/5/2016 | 3000 | 3000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 125 | Djou, Charles | Individual | Okino, Glenn M. | 7/5/2016 | 4000 | 4000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 126 | Djou, Charles | Individual | Otani, Terri Ann | 10/24/2016 | 300 | 1300 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 127 | Djou, Charles | Individual | Otani, Terri Ann | 6/20/2016 | 1000 | 1000 | Mitsunaga & Associates | Mayor | 2012-2016 |
| 128 | Fukunaga, Carol | Individual | Mitsunaga, Dennis K. | 11/15/2018 | 4000 | 4000 | Mitsunaga & Associates | Senate | 2018-2022 |
| 129 | Fukunaga, Carol | Individual | Nakatsuka, Gary | 9/12/2014 | 500 | 500 | | Honolulu Council | 2012-2014 |
| 130 | Fukunaga, Carol | Individual | Otani, Terri Ann R. | 9/6/2018 | 1000 | 3500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 131 | Fukunaga, Carol | Individual | Otani, Terri Ann R. | 9/12/2014 | 500 | 500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2012-2014 |
| 132 | Fukunaga, Carol | Individual | Otani, Terri Ann R. | 11/22/2017 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 133 | Fukunaga, Carol | Individual | Otani, Terri Ann R. | 6/13/2018 | 1000 | 2500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 134 | Fukunaga, Carol | Individual | Otani, Terri Ann R. | 2/12/2018 | 500 | 1500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 135 | Gabbard, Mike | Individual | Mitsunaga, Dennis | 1/30/2016 | 2000 | 2000 | Mitsunaga & Associates | Senate | 2012-2016 |
| 136 | Hanabusa, Colleen | Individual | Fujii, Aaron | 6/2/2020 | 1000 | 1000 | Mitsunaga & Associates, Inc | Mayor | 2018-2020 |
| 137 | Hanabusa, Colleen | Individual | Fujii, Joann S | 7/22/2020 | 4000 | 4000 | None | Mayor | 2018-2020 |
| 138 | Hanabusa, Colleen | Individual | Hyun, Sam | 3/17/2020 | 4000 | 4000 | MCE International Inc | Mayor | 2018-2020 |
| 139 | Hanabusa, Colleen | Individual | Hyun, Sam | 9/26/2017 | 4000 | 4000 | MCE International Inc | Governor | 2014-2018 |
| 140 | Hanabusa, Colleen | Individual | Hyun, Susong | 9/26/2017 | 4000 | 4000 | Not Employed | Governor | 2014-2018 |
| 141 | Hanabusa, Colleen | Individual | Hyun, Susong | 7/1/2020 | 1000 | 2000 | Not Employed | Mayor | 2018-2020 |
| 142 | Hanabusa, Colleen | Individual | Hyun, Susong | 7/22/2020 | 3000 | 5000 | Not Employed | Mayor | 2018-2020 |
| 143 | Hanabusa, Colleen | Individual | Hyun, Susong | 6/2/2020 | 1000 | 1000 | Not Employed | Mayor | 2018-2020 |
| 144 | Hanabusa, Colleen | Individual | McDonald, Michelle KS | 7/22/2020 | 4000 | 4000 | Self-employed | Mayor | 2018-2020 |
| 145 | Hanabusa, Colleen | Individual | Mitsunaga, Chan | 5/8/2020 | 4000 | 4000 | Mitsunaga Construction Inc | Mayor | 2018-2020 |
| 146 | Hanabusa, Colleen | Individual | MITSUNAGA, CHAN | 6/26/2009 | 250 | 250 | | Senate | 2008-2012 |
| 147 | Hanabusa, Colleen | Individual | Mitsunaga, Dennis | 5/8/2020 | 2500 | 2500 | Mitsunaga Construction Inc | Mayor | 2018-2020 |
| 148 | Hanabusa, Colleen | Individual | MITSUNAGA, LOIS | 5/16/2008 | 100 | 200 | | Senate | 2004-2008 |
| 149 | Hanabusa, Colleen | Individual | MITSUNAGA, LOIS | 6/26/2009 | 250 | 250 | | Senate | 2008-2012 |
| 150 | Hanabusa, Colleen | Individual | Okino, Glenn | 9/26/2017 | 6000 | 6000 | Mitsunaga Construction | Governor | 2014-2018 |
| 151 | Hanabusa, Colleen | Individual | Otani, Terri Ann | 7/25/2018 | 6000 | 6000 | None | Governor | 2014-2018 |
| 152 | Hanabusa, Colleen | Individual | Otani, Terri Ann | 9/13/2019 | 500 | 500 | None | Mayor | 2018-2020 |
| 153 | Hanabusa, Colleen | Individual | Otani, Terri Ann | 7/13/2020 | 1183.32 | 2683.32 | None | Mayor | 2018-2020 |
| 154 | Hanabusa, Colleen | Individual | Otani, Terri Ann | 10/31/2019 | 1000 | 1500 | None | Mayor | 2018-2020 |
| 155 | Hanabusa, Colleen | Individual | Tanaka, Sheri | 9/26/2017 | 1000 | 1000 | Self Employed | Governor | 2014-2018 |
| 156 | Har, Sharon | Individual | Koya, Arnold | 7/29/2014 | 500 | 500 | | House | 2012-2014 |
| 157 | Har, Sharon | Individual | McDonald, Chad | 7/29/2014 | 500 | 500 | | House | 2012-2014 |
| 158 | Har, Sharon | Individual | Mitsunaga, Chan Ok | 8/1/2013 | 200 | 200 | | House | 2012-2014 |
| 159 | Har, Sharon | Individual | Mitsunaga, Chan Ok | 3/31/2009 | 250 | 250 | | House | 2008-2010 |
| 160 | Har, Sharon | Individual | Mitsunaga, Dennis K. | 8/1/2013 | 200 | 200 | Mitsunaga & Associates | House | 2012-2014 |
| 161 | Har, Sharon | Individual | Mitsunaga, Dennis K. | 7/29/2014 | 1000 | 1450 | Mitsunaga & Associates | House | 2012-2014 |
| 162 | Har, Sharon | Individual | Mitsunaga, Dennis K. | 4/3/2014 | 250 | 450 | Mitsunaga & Associates | House | 2012-2014 |
| 163 | Har, Sharon | Individual | Mitsunaga, Dennis K. | 12/31/2015 | 200 | 200 | Mitsunaga & Associates | House | 2014-2016 |
| 164 | Har, Sharon | Individual | Mitsunaga, Dennis K. | 4/17/2012 | 250 | 250 | Mitsunaga & Associates | House | 2010-2012 |
| 165 | Har, Sharon | Individual | Otani, Terri Ann R. | 7/29/2014 | 500 | 600 | | House | 2012-2014 |
| 166 | Hee, Clayton | Individual | Mitsunaga, Dennis K. | 7/24/2014 | 1000 | 1000 | Mitsunaga & Associates | Lt. Governor | 2012-2014 |
| 167 | Hokama, Riki | Individual | Hyun, Sam K. | 10/3/2016 | 1000 | 1000 | McE International Inc. | Maui Council | 2014-2016 |
| 168 | Hokama, Riki | Individual | Hyun, Sam K. | 8/7/2012 | 1000 | 1000 | McE International Inc. | Maui Council | 2010-2012 |
| 169 | Hokama, Riki | Individual | Mitsunaga, Dennis K. | 9/6/2013 | 200 | 200 | | Maui Council | 2012-2014 |
| 170 | Ige, David | Individual | Fujii, Aaron | 8/27/2014 | 1000 | 1000 | Mitsunaga and Associates | Governor | 2012-2014 |
| 171 | Ige, David | Individual | Fujii, Aaron | 10/27/2014 | 5000 | 6000 | Mitsunaga and Associates | Governor | 2012-2014 |
| 172 | Ige, David | Individual | Hyun, Sam Kyu | 10/27/2014 | 3000 | 6000 | MCE International, Inc. | Governor | 2012-2014 |
| 173 | Ige, David | Individual | Hyun, Sam Kyu | 10/27/2014 | 3000 | 3000 | MCE International, Inc. | Governor | 2012-2014 |

| # | Name | Type | Donor | Date | Amount | Amount2 | Employer | Office | Period |
|---|---|---|---|---|---|---|---|---|---|
| 174 | Ige, David | Individual | Koya, Arnold T. | 8/27/2014 | 1000 | 1000 | Mistunaga and Associates | Governor | 2012-2014 |
| 175 | Ige, David | Individual | McDonald, Chad M. | 8/27/2014 | 1000 | 1000 | Mistunaga and Associates | Governor | 2012-2014 |
| 176 | Ige, David | Individual | Mitsunaga, Bert S. | 8/27/2014 | 1000 | 1000 | Lincoln Builders | Governor | 2012-2014 |
| 177 | Ige, David | Individual | Mitsunaga, Chan Ok | 10/27/2014 | 5000 | 6000 | Mistunaga and Associates | Governor | 2012-2014 |
| 178 | Ige, David | Individual | Mitsunaga, Chan Ok | 8/27/2014 | 1000 | 1000 | Mistunaga and Associates | Governor | 2012-2014 |
| 179 | Ige, David | Individual | Mitsunaga, Dennis | 10/27/2014 | 5000 | 6000 | Mistunaga and Associates | Governor | 2012-2014 |
| 180 | Ige, David | Individual | Mitsunaga, Dennis | 8/27/2014 | 1000 | 1000 | Mistunaga and Associates | Governor | 2012-2014 |
| 181 | Ige, David | Individual | Okino, Glenn M. | 10/30/2014 | 1000 | 6000 | Mitsunaga Construction Inc | Governor | 2012-2014 |
| 182 | Ige, David | Individual | Okino, Glenn M. | 10/27/2014 | 5000 | 5000 | Mitsunaga Construction Inc | Governor | 2012-2014 |
| 183 | Ige, David | Individual | Otani, Terri Ann | 8/27/2014 | 1000 | 1000 | Mitsunaga & Associates | Governor | 2012-2014 |
| 184 | Ito, Ken | Individual | MITSUNAGA, DENNIS | 12/11/2017 | 250 | 250 | | Senate | 2016-2018 |
| 185 | Kahele, Gilbert | Individual | Fujii, Aaron | 11/22/2013 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 186 | Kahele, Gilbert | Individual | McDonald, Chad | 11/22/2013 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 187 | Kahele, Gilbert | Individual | Mitsunaga, Chan | 11/22/2013 | 2000 | 2000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 188 | Kahele, Gilbert | Individual | Mitsunaga, Chan | 7/19/2012 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2010-2012 |
| 189 | Kahele, Gilbert | Individual | Mitsunaga, Dennis K. | 11/22/2013 | 2000 | 3000 | Mitsunaga and Associates | Senate | 2012-2014 |
| 190 | Kahele, Gilbert | Individual | Mitsunaga, Dennis K. | 2/4/2013 | 1000 | 1000 | Mitsunaga and Associates | Senate | 2012-2014 |
| 191 | Kahele, Gilbert | Individual | Mitsunaga, Dennis K. | 7/19/2012 | 2000 | 4000 | Mitsunaga and Associates | Senate | 2010-2012 |
| 192 | Kahele, Gilbert | Individual | Mitsunaga, Dennis K. | 4/1/2011 | 2000 | 2000 | Mitsunaga and Associates | Senate | 2010-2012 |
| 193 | Kahele, Gilbert | Individual | Okino, Glenn | 11/22/2013 | 2000 | 2000 | Mitsunaga Construction, Inc. | Senate | 2012-2014 |
| 194 | Kahele, Gilbert | Individual | Otani, Terri Ann R. | 11/22/2013 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 195 | Kahele, Gilbert | Individual | Otani, Terri Ann R. | 3/29/2012 | 250 | 250 | Mitsunaga & Associates | Senate | 2010-2012 |
| 196 | Kahele, Kaialii | Individual | MITSUNAGA, DENNIS K. | 9/26/2016 | 1000 | 1000 | MITSUNAGA & ASSOCIATES, INC | Senate | 2014-2016 |
| 197 | Kahele, Kaialii | Individual | MITSUNAGA, DENNIS K. | 2/22/2018 | 2500 | 2500 | MITSUNAGA & ASSOCIATES, INC | Senate | 2016-2018 |
| 198 | Kahele, Kaialii | Individual | Otani, Terri Ann R. | 2/22/2018 | 500 | 500 | | Senate | 2016-2018 |
| 199 | Kaneshiro, Keith | Individual | Fujii, Joann S. | 10/22/2015 | 1000 | 1000 | Self-Employed | Prosecuting Attorney | 2012-2016 |
| 200 | Kaneshiro, Keith | Individual | Hyun, Sam Kyu | 10/22/2015 | 2500 | 3000 | MCE International , Inc. | Prosecuting Attorney | 2012-2016 |
| 201 | Kaneshiro, Keith | Individual | Hyun, Sam Kyu | 11/26/2013 | 500 | 500 | MCE International , Inc. | Prosecuting Attorney | 2012-2016 |
| 202 | Kaneshiro, Keith | Individual | Hyun, Susong K. | 11/26/2013 | 500 | 500 | | Prosecuting Attorney | 2012-2016 |
| 203 | Kaneshiro, Keith | Individual | Koya, Arnold T. | 4/3/2013 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 204 | Kaneshiro, Keith | Individual | Koya, Arnold T. | 11/26/2013 | 1000 | 2000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 205 | Kaneshiro, Keith | Individual | McDonald, Chad M. | 10/22/2015 | 1000 | 2000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 206 | Kaneshiro, Keith | Individual | McDonald, Chad M. | 4/3/2013 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 207 | Kaneshiro, Keith | Individual | McDonald, Michelle | 10/22/2015 | 1000 | 1000 | Veteran's Administration | Prosecuting Attorney | 2012-2016 |
| 208 | Kaneshiro, Keith | Individual | Mitsunaga, Chan OK | 11/26/2013 | 1000 | 5000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 209 | Kaneshiro, Keith | Individual | Mitsunaga, Chan OK | 10/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2010-2012 |
| 210 | Kaneshiro, Keith | Individual | Mitsunaga, Chan OK | 1/28/2013 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 211 | Kaneshiro, Keith | Individual | Mitsunaga, Dennis K. | 11/26/2013 | 2000 | 6000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 212 | Kaneshiro, Keith | Individual | Mitsunaga, Dennis K. | 1/28/2013 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 213 | Kaneshiro, Keith | Individual | Mitsunaga, Dennis K. | 10/25/2012 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2010-2012 |
| 214 | Kaneshiro, Keith | Individual | Nakatsuka, Gary | 11/26/2013 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 215 | Kaneshiro, Keith | Individual | Okino, Glenn M. | 10/25/2012 | 4000 | 4000 | Mitsunaga Construction, Inc. | Prosecuting Attorney | 2010-2012 |
| 216 | Kaneshiro, Keith | Individual | Otani, Terri Ann R. | 10/22/2015 | 1000 | 5000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 217 | Kaneshiro, Keith | Individual | Otani, Terri Ann R. | 11/26/2013 | 1000 | 4000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 218 | Kaneshiro, Keith | Individual | Otani, Terri Ann R. | 4/3/2013 | 1000 | 3000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 219 | Kaneshiro, Keith | Individual | Otani, Terri Ann R. | 1/28/2013 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Prosecuting Attorney | 2012-2016 |
| 220 | Kaneshiro, Keith | Individual | Tanaka, Sheri J. | 10/25/2012 | 250 | 250 | Law Office of Sheri J. Tanaka | Prosecuting Attorney | 2010-2012 |
| 221 | Kau, Megan | Individual | Fujii, Aaron | 10/21/2020 | 500 | 500 | | Prosecuting Attorney | 2016-2020 |
| 222 | Kau, Megan | Individual | Fujii, Joann | 2/7/2020 | 1000 | 1000 | retired | Prosecuting Attorney | 2016-2020 |
| 223 | Kau, Megan | Individual | Hyun, Sam | 10/21/2020 | 500 | 1500 | MCE International | Prosecuting Attorney | 2016-2020 |
| 224 | Kau, Megan | Individual | Hyun, Sam | 2/7/2020 | 1000 | 1000 | MCE International | Prosecuting Attorney | 2016-2020 |
| 225 | Kau, Megan | Individual | Koya, Arnold | 10/21/2020 | 500 | 500 | | Prosecuting Attorney | 2016-2020 |
| 226 | Kau, Megan | Individual | McDonald, Chad | 10/21/2020 | 500 | 500 | | Prosecuting Attorney | 2016-2020 |
| 227 | Kau, Megan | Individual | McDonald, Michelle | 2/7/2020 | 1000 | 1000 | Michelle McDonald | Prosecuting Attorney | 2016-2020 |
| 228 | Kau, Megan | Individual | Mitsunaga, Dennis | 10/21/2020 | 1500 | 1500 | Mtsunaga & Associates | Prosecuting Attorney | 2016-2020 |
| 229 | Kau, Megan | Individual | Okino, Glenn | 10/21/2020 | 500 | 1500 | Mitsunaga Construction | Prosecuting Attorney | 2016-2020 |
| 230 | Kau, Megan | Individual | Okino, Glenn | 2/7/2020 | 1000 | 1000 | Mitsunaga Construction | Prosecuting Attorney | 2016-2020 |
| 231 | Kawakami, Derek | Individual | FUJII, AARON | 6/12/2018 | 1000 | 1000 | MITSUNAGA & ASSOCIATES | Mayor | 2016-2018 |
| 232 | Kawakami, Derek | Individual | HYUN, SAM K. | 6/27/2017 | 1500 | 1500 | MCE INTERNATIONAL, INC | Mayor | 2016-2018 |
| 233 | Kawakami, Derek | Individual | MCDONALD, CHAD M. | 6/12/2018 | 1000 | 1000 | MITSUNAGA & ASSOCIATES | Mayor | 2016-2018 |
| 234 | Kawakami, Derek | Individual | MITSUNAGA, CHAN | 6/12/2018 | 4000 | 4000 | MITSUNAGA & ASSOCIATES | Mayor | 2016-2018 |
| 235 | Kawakami, Derek | Individual | Mitsunaga, Dennis K. | 3/2/2018 | 4000 | 4000 | MITSUNAGA & ASSOCIATES | Mayor | 2016-2018 |
| 236 | Kawakami, Derek | Individual | MITSUNAGA, LOIS | 6/27/2017 | 2000 | 2000 | MITSUNAGA & ASSOCIATES, INC | Mayor | 2016-2018 |
| 237 | Kawakami, Derek | Individual | MITSUNAGA, LOIS | 3/9/2018 | 2000 | 4000 | MITSUNAGA & ASSOCIATES, INC | Mayor | 2016-2018 |
| 238 | Kawakami, Derek | Individual | MITSUNAGA, LOIS | 6/12/2018 | 2000 | 6000 | MITSUNAGA & ASSOCIATES, INC | Mayor | 2016-2018 |
| 239 | Kawakami, Derek | Individual | OKINO, GLENN M. | 6/12/2018 | 4000 | 4000 | MITSUNAGA CONSTRUCTION, INC | Mayor | 2016-2018 |
| 240 | Keith-Agaran, Gilbert | Individual | MITSUNAGA, DENNIS | 2/1/2016 | 2000 | 2000 | MITSUNAGA & ASSOCIATES | Senate | 2014-2016 |
| 241 | Keith-Agaran, Gilbert | Individual | MITSUNAGA, DENNIS K. | 3/16/2013 | 200 | 200 | | Senate | 2012-2014 |
| 242 | Keith-Agaran, Gilbert | Individual | MITSUNAGA, DENNIS K. | 9/26/2013 | 150 | 350 | | Senate | 2012-2014 |
| 243 | Keith-Agaran, Gilbert | Individual | MITSUNAGA, LOIS | 4/8/2013 | 200 | 200 | | Senate | 2012-2014 |
| 244 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANNE | 9/26/2013 | 150 | 350 | MITSUNAGA & ASSOCIATES | Senate | 2012-2014 |
| 245 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANNE | 6/7/2010 | 100 | 200 | MITSUNAGA & ASSOCIATES | House | 2008-2010 |
| 246 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANNE | 3/16/2013 | 200 | 200 | MITSUNAGA & ASSOCIATES | Senate | 2012-2014 |
| 247 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANNE | 4/5/2014 | 150 | 500 | MITSUNAGA & ASSOCIATES | Senate | 2012-2014 |
| 248 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANN R. | 1/15/2016 | 1000 | 1000 | MITSUNAGA & ASSOCIATES | Senate | 2014-2016 |
| 249 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANN R. | 2/18/2020 | 1000 | 1000 | MITSUNAGA & ASSOCIATES | Senate | 2016-2020 |
| 250 | Keith-Agaran, Gilbert | Individual | OTANI, TERRI ANN R. | 9/15/2014 | 2000 | 2500 | MITSUNAGA & ASSOCIATES | Senate | 2012-2014 |
| 251 | Kim, Donna | Individual | Mitsunaga, Chan | 5/8/2009 | 250 | 250 | | Senate | 2006-2010 |
| 252 | Kim, Donna | Individual | Mitsunaga, Dennis | 5/10/2011 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2010-2012 |
| 253 | Kim, Donna | Individual | Otani, Terri Ann | 5/5/2016 | 1500 | 1500 | Mitsunaga & Associates Inc | Senate | 2012-2016 |
| 254 | Kitashima, Kelly | Individual | McDonald, Chad | 4/25/2018 | 250 | 250 | | Honolulu Council | 2014-2018 |
| 255 | Kitashima, Kelly | Individual | Mitsunaga, Chan Ok | 4/25/2018 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 256 | Kitashima, Kelly | Individual | Mitsunaga, Dennis | 4/25/2018 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 257 | Kitashima, Kelly | Individual | Mitsunaga, Lois | 4/25/2018 | 250 | 250 | | Honolulu Council | 2014-2018 |
| 258 | Kitashima, Kelly | Individual | Okino, Glenn | 4/25/2018 | 1000 | 1000 | Mitsunaga Construction | Honolulu Council | 2014-2018 |
| 259 | Kitashima, Kelly | Individual | Okino, Glenn | 10/10/2018 | 3000 | 4000 | Mitsunaga Construction | Honolulu Council | 2014-2018 |
| 260 | Kitashima, Kelly | Individual | Otani, Terri | 10/6/2020 | 500 | 500 | | Senate | 2018-2020 |

| # | Name | Type | Recipient | Date | Amount | Total | Employer | Office | Period |
|---|---|---|---|---|---|---|---|---|---|
| 261 | Kitashima, Kelly | Individual | Otani, Terri A. | 10/11/2017 | 1500 | 1500 | Mitsunaga & Associates INC. | Honolulu Council | 2014-2018 |
| 262 | Kitashima, Kelly | Individual | Otani, Terri A. | 10/26/2018 | 1000 | 3500 | Mitsunaga & Associates INC. | Honolulu Council | 2014-2018 |
| 263 | Kitashima, Kelly | Individual | Otani, Terri A. | 11/12/2018 | 2000 | 2000 | Mitsunaga & Associates INC. | Honolulu Council | 2018-2022 |
| 264 | Kitashima, Kelly | Individual | Otani, Terri A. | 6/26/2018 | 500 | 2500 | Mitsunaga & Associates INC. | Honolulu Council | 2014-2018 |
| 265 | Kitashima, Kelly | Individual | Otani, Terri A. | 3/6/2018 | 500 | 2000 | Mitsunaga & Associates INC. | Honolulu Council | 2014-2018 |
| 266 | Kobayashi, Ann | Individual | McDonald, Chad | 9/8/2012 | 150 | 150 | | Honolulu Council | 2009-2012 |
| 267 | Kobayashi, Ann | Individual | McDonald, Chad | 9/11/2008 | 500 | 500 | | Mayor | 2004-2008 |
| 268 | Kobayashi, Ann | Individual | McDonald, Chad M. | 10/26/2015 | 500 | 500 | | Honolulu Council | 2012-2016 |
| 269 | Kobayashi, Ann | Individual | McDonald, Michelle K. | 8/22/2011 | 200 | 200 | | Honolulu Council | 2009-2012 |
| 270 | Kobayashi, Ann | Individual | McDonald, Michelle K. | 8/29/2008 | 200 | 200 | | Mayor | 2004-2008 |
| 271 | Kobayashi, Ann | Individual | Mitsunaga, Bert S. | 8/11/2008 | 250 | 350 | | Mayor | 2004-2008 |
| 272 | Kobayashi, Ann | Individual | Mitsunaga, Chan Ok | 4/5/2016 | 2000 | 4000 | Mitsunaga & Associates Inc. | Honolulu Council | 2012-2016 |
| 273 | Kobayashi, Ann | Individual | Mitsunaga, Chan Ok | 7/29/2013 | 2000 | 2000 | Mitsunaga & Associates Inc. | Honolulu Council | 2012-2016 |
| 274 | Kobayashi, Ann | Individual | Mitsunaga, Dennis K. | 10/26/2015 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2012-2016 |
| 275 | Kobayashi, Ann | Individual | Mitsunaga, Dennis K. | 4/5/2016 | 2000 | 3000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2012-2016 |
| 276 | Kobayashi, Ann | Individual | Okino, Glenn M. | 4/5/2016 | 2000 | 3000 | Mitsunaga Construction Incorporated | Honolulu Council | 2012-2016 |
| 277 | Kobayashi, Ann | Individual | Okino, Glenn M. | 10/26/2015 | 1000 | 1000 | Mitsunaga Construction Incorporated | Honolulu Council | 2012-2016 |
| 278 | Kobayashi, Ann | Individual | Otani, Terri Ann | 10/16/2008 | 3500 | 4000 | Mitsunaga & Associates | Mayor | 2004-2008 |
| 279 | Kobayashi, Ann | Individual | Otani, Terri Ann R. | 10/26/2015 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 280 | Kobayashi, Ann | Individual | Otani, Terri Ann R. | 4/5/2016 | 1000 | 2000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 281 | Kobayashi, Ann | Individual | Tanaka, Sheri J. | 10/26/2015 | 300 | 300 | | Honolulu Council | 2012-2016 |
| 282 | Kobayashi, Dale | Individual | MITSUNAGA, DENNIS K. | 12/26/2017 | 2000 | 2000 | MITSUNAGA & ASSOCIATES, INC. | House | 2016-2018 |
| 283 | Kobayashi, Dale | Individual | OKINO, GLENN | 4/27/2018 | 500 | 500 | PRESIDENT | House | 2016-2018 |
| 284 | Kobayashi, Dale | Individual | Otani, Terri Ann R. | 6/1/2016 | 500 | 500 | Mitsunaga & Associates | House | 2014-2016 |
| 285 | Kobayashi, Dale | Individual | Otani, Terri Ann R. | 6/7/2018 | 1000 | 1838.82 | Mitsunaga & Associates | House | 2016-2018 |
| 286 | Kobayashi, Dale | Individual | Otani, Terri Ann R. | 9/27/2016 | 1000 | 2000 | Mitsunaga & Associates | House | 2014-2016 |
| 287 | Kobayashi, Dale | Individual | Otani, Terri Ann R. | 4/6/2018 | 500 | 500 | Mitsunaga & Associates | House | 2016-2018 |
| 288 | Kobayashi, Dale | Individual | Otani, Terri Ann R. | 7/1/2016 | 500 | 1000 | Mitsunaga & Associates | House | 2014-2016 |
| 289 | Kobayashi, Dale | Individual | Otani, Terri Ann R. | 4/6/2018 | 338.82 | 838.82 | Mitsunaga & Associates | House | 2016-2018 |
| 290 | Kouchi, Ron | Individual | Mitsunaga, Chan O. | 8/4/2020 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Senate | 2016-2020 |
| 291 | Kouchi, Ron | Individual | Mitsunaga, Dennis K. | 8/4/2020 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Senate | 2016-2020 |
| 292 | Luke, Sylvia | Individual | Fujii, Aaron | 4/16/2018 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2016-2018 |
| 293 | Luke, Sylvia | Individual | Fujii, Aaron | 1/22/2019 | 1000 | 1000 | Mitsunaga & Associates, Inc. | House | 2018-2020 |
| 294 | Luke, Sylvia | Individual | Fujii, Aaron | 3/10/2015 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2014-2016 |
| 295 | Luke, Sylvia | Individual | Hyun, Sam Kyu | 4/16/2018 | 2000 | 2000 | MCE International, Inc. | House | 2016-2018 |
| 296 | Luke, Sylvia | Individual | McDonald, Chad | 12/17/2015 | 750 | 750 | Mitsunaga & Associates | House | 2014-2016 |
| 297 | Luke, Sylvia | Individual | McDonald, Chad | 4/16/2018 | 2000 | 2000 | Mitsunaga & Associates | House | 2016-2018 |
| 298 | Luke, Sylvia | Individual | McDonald, Chad | 1/22/2019 | 1000 | 1000 | Mitsunaga & Associates | House | 2018-2020 |
| 299 | Luke, Sylvia | Individual | Mitsunaga, Chan Ok | 2/26/2018 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2016-2018 |
| 300 | Luke, Sylvia | Individual | Mitsunaga, Chan Ok | 3/10/2015 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2014-2016 |
| 301 | Luke, Sylvia | Individual | Mitsunaga, Chan Ok | 1/22/2019 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2018-2020 |
| 302 | Luke, Sylvia | Individual | Mitsunaga, Dennis | 3/10/2015 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2014-2016 |
| 303 | Luke, Sylvia | Individual | Mitsunaga, Dennis | 5/5/2017 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2016-2018 |
| 304 | Luke, Sylvia | Individual | Mitsunaga, Dennis | 1/22/2019 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2018-2020 |
| 305 | Luke, Sylvia | Individual | Mitsunaga, Lois | 5/5/2017 | 500 | 500 | Mitsunaga & Associates | House | 2016-2018 |
| 306 | Luke, Sylvia | Individual | Mitsunaga, Lois | 1/22/2019 | 2000 | 2000 | Mitsunaga & Associates | House | 2018-2020 |
| 307 | Luke, Sylvia | Individual | Mitsunaga, Lois | 2/26/2018 | 1500 | 2000 | Mitsunaga & Associates | House | 2016-2018 |
| 308 | Luke, Sylvia | Individual | Okino, Glenn | 4/16/2018 | 2000 | 2000 | Mitsunaga Construction, Inc. | House | 2016-2018 |
| 309 | Luke, Sylvia | Individual | Okino, Glenn | 3/10/2015 | 2000 | 2000 | Mitsunaga Construction, Inc. | House | 2014-2016 |
| 310 | Luke, Sylvia | Individual | Otani, Terri Ann | 3/10/2015 | 2000 | 2000 | Mitsunaga & Associates, Inc. | House | 2014-2016 |
| 311 | Manahan, Joey | Individual | Mitsunaga, Chan O. | 3/25/2013 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2012-2016 |
| 312 | Manahan, Joey | Individual | Mitsunaga, Chan O. | 3/24/2016 | 2000 | 3000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2012-2016 |
| 313 | Manahan, Joey | Individual | Mitsunaga, Dennis K. | 3/27/2013 | 1000 | 1000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 314 | Manahan, Joey | Individual | Mitsunaga, Dennis K. | 2/17/2010 | 250 | 250 | Mitsunaga & Associates | House | 2008-2010 |
| 315 | Manahan, Joey | Individual | Mitsunaga, Dennis K. | 3/29/2016 | 2000 | 3000 | Mitsunaga & Associates | Honolulu Council | 2012-2016 |
| 316 | Manahan, Joey | Individual | Mitsunaga, Dennis K. | 4/2/2011 | 250 | 250 | Mitsunaga & Associates | Honolulu Council | 2010-2012 |
| 317 | Manahan, Joey | Individual | Mitsunaga, Dennis K. | 9/12/2012 | 1000 | 1250 | Mitsunaga & Associates | Honolulu Council | 2010-2012 |
| 318 | Manahan, Joey | Individual | Okino, Glenn M. | 3/28/2016 | 2000 | 3000 | Mitsunaga Construction, Inc. | Honolulu Council | 2012-2016 |
| 319 | Manahan, Joey | Individual | Okino, Glenn M. | 3/25/2013 | 1000 | 1000 | Mitsunaga Construction, Inc. | Honolulu Council | 2012-2016 |
| 320 | Martin, Ernest | Individual | Hyun, Sam K. | 5/8/2013 | 4000 | 4000 | MCE International Inc. | Honolulu Council | 2010-2014 |
| 321 | Martin, Ernest | Individual | Hyun, Susong | 4/22/2014 | 2000 | 2000 | None | Honolulu Council | 2010-2014 |
| 322 | Martin, Ernest | Individual | McDonald, Chad M. | 5/8/2013 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 323 | Martin, Ernest | Individual | McDonald, Chad M. | 8/31/2015 | 500 | 500 | Mitsunaga & Associates, Inc. | Senate | 2014-2022 |
| 324 | Martin, Ernest | Individual | Mitsunaga, Chan Ok | 12/30/2011 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 325 | Martin, Ernest | Individual | Mitsunaga, Chan Ok | 2/19/2015 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Senate | 2014-2022 |
| 326 | Martin, Ernest | Individual | Mitsunaga, Dennis | 2/19/2015 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Senate | 2014-2022 |
| 327 | Martin, Ernest | Individual | Mitsunaga, Dennis | 12/30/2011 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 328 | Martin, Ernest | Individual | Okino, Glenn | 12/30/2011 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 329 | Martin, Ernest | Individual | Okino, Glenn | 2/19/2015 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Senate | 2014-2022 |
| 330 | Martin, Ernest | Individual | Otani, Terri Ann R. | 5/8/2013 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 331 | Martin, Ernest | Individual | Otani, Terri Ann R. | 2/19/2015 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Senate | 2014-2022 |
| 332 | Martin, Ernest | Individual | Tanaka, Sheri J. | 12/5/2013 | 150 | 150 | | Honolulu Council | 2010-2014 |
| 333 | Mizuno, John | Individual | Mitsunaga, Dennis | 7/22/2013 | 250 | 250 | | House | 2012-2014 |
| 334 | Mizuno, John | Individual | Mitsunaga, Dennis | 7/21/2014 | 200 | 450 | | House | 2012-2014 |
| 335 | Nakashima, Mark | Individual | Mitsunaga, Dennis | 5/7/2013 | 250 | 250 | | House | 2012-2014 |
| 336 | Nakashima, Mark | Individual | Mitsunaga, Dennis | 3/18/2014 | 200 | 450 | | House | 2012-2014 |
| 337 | Nakashima, Mark | Individual | Mitsunaga, Lois | 5/7/2013 | 250 | 250 | | House | 2012-2014 |
| 338 | Nishimoto, Scott | Individual | Mitsunaga, Dennis K. | 5/16/2014 | 250 | 500 | Mitsunaga and Associates, Inc. | House | 2012-2014 |
| 339 | Nishimoto, Scott | Individual | Mitsunaga, Dennis K. | 4/23/2018 | 100 | 1100 | Mitsunaga and Associates, Inc. | House | 2016-2018 |
| 340 | Nishimoto, Scott | Individual | Mitsunaga, Dennis K. | 11/9/2017 | 1000 | 1000 | Mitsunaga and Associates, Inc. | House | 2016-2018 |
| 341 | Nishimoto, Scott | Individual | Mitsunaga, Dennis K. | 6/13/2013 | 250 | 250 | Mitsunaga and Associates, Inc. | House | 2012-2014 |
| 342 | Nishimoto, Scott | Individual | Otani, Terri Ann R. | 5/16/2014 | 250 | 250 | | House | 2012-2014 |
| 343 | Ozawa, Trevor | Individual | Hyun, Sam | 2/13/2015 | 2000 | 4000 | MCE International | Honolulu Council | 2014-2018 |
| 344 | Ozawa, Trevor | Individual | Hyun, Sam | 11/25/2014 | 2000 | 2000 | MCE International | Honolulu Council | 2014-2018 |
| 345 | Ozawa, Trevor | Individual | Koya, Arnold | 2/13/2015 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 346 | Ozawa, Trevor | Individual | Koya, Arnold | 3/27/2015 | 1000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 347 | Ozawa, Trevor | Individual | Koya, Arnold | 9/16/2014 | 500 | 500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |

| # | Name | Type | Contributor | Date | Amount | Agg | Employer | Office | Cycle |
|---|---|---|---|---|---|---|---|---|---|
| 348 | Ozawa, Trevor | Individual | McDonald, Chad | 3/27/2015 | 500 | 500 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 349 | Ozawa, Trevor | Individual | McDonald, Chad | 7/11/2014 | 500 | 500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 350 | Ozawa, Trevor | Individual | Mitsunaga, Chan | 3/26/2019 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2018-2019 |
| 351 | Ozawa, Trevor | Individual | Mitsunaga, Dennis | 5/3/2016 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 352 | Ozawa, Trevor | Individual | Mitsunaga, Dennis | 3/29/2019 | 840 | 2840 | Mitsunaga & Associates, Inc. | Honolulu Council | 2018-2019 |
| 353 | Ozawa, Trevor | Individual | Mitsunaga, Dennis | 7/11/2014 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 354 | Ozawa, Trevor | Individual | Mitsunaga, Dennis | 3/26/2019 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2018-2019 |
| 355 | Ozawa, Trevor | Individual | Mitsunaga, Lois | 3/26/2019 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2018-2019 |
| 356 | Ozawa, Trevor | Individual | Mitsunaga, Lois | 5/3/2016 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 357 | Ozawa, Trevor | Individual | Okino, Glenn | 11/25/2014 | 1500 | 1500 | Mitsunaga & Associates Inc. | Honolulu Council | 2014-2018 |
| 358 | Ozawa, Trevor | Individual | Okino, Glenn | 3/27/2015 | 1000 | 2500 | Mitsunaga & Associates Inc. | Honolulu Council | 2014-2018 |
| 359 | Ozawa, Trevor | Individual | Okino, Glenn | 5/3/2016 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 360 | Ozawa, Trevor | Individual | Okino, Glenn | 3/26/2019 | 3000 | 3000 | Mitsunaga & Associates Inc. | Honolulu Council | 2018-2019 |
| 361 | Ozawa, Trevor | Individual | Otani, Terri Ann | 2/20/2019 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2018-2019 |
| 362 | Ozawa, Trevor | Individual | Otani, Terri Ann | 4/25/2017 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 363 | Ozawa, Trevor | Individual | Otani, Terri Ann | 9/16/2014 | 2000 | 3500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 364 | Ozawa, Trevor | Individual | Otani, Terri Ann | 7/11/2014 | 500 | 500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 365 | Ozawa, Trevor | Individual | Otani, Terri Ann | 9/16/2014 | 1000 | 1500 | Mitsunaga & Associates, Inc. | Honolulu Council | 2010-2014 |
| 366 | Pine, Kymberly | Individual | Mitsunaga, Chan O. | 4/27/2016 | 2000 | 2000 | Mitsunaga & Associates Inc | Honolulu Council | 2012-2016 |
| 367 | Pine, Kymberly | Individual | Mitsunaga, Dennis K. | 4/27/2016 | 2000 | 2000 | Mitsunaga & Associates Inc | Honolulu Council | 2012-2016 |
| 368 | Pine, Kymberly | Individual | Okino, Glenn M. | 4/27/2016 | 1000 | 1000 | Mitsunaga Construction | Honolulu Council | 2012-2016 |
| 369 | Saiki, Scott | Individual | McDonald, Chad | 3/23/2016 | 500 | 500 | | House | 2014-2016 |
| 370 | Saiki, Scott | Individual | Mitsunaga, Dennis | 9/14/2020 | 2000 | 2000 | Mitsunaga and Associates | House | 2018-2020 |
| 371 | Saiki, Scott | Individual | Mitsunaga, Lois | 9/14/2020 | 2000 | 2000 | Mitsunaga and Associates | House | 2018-2020 |
| 372 | Sakamoto, Norman | Individual | Mitsunaga, Dennis K. | 9/11/2010 | 1000 | 1000 | Mitsunaga & Associates, Inc. | Lt. Governor | 2006-2010 |
| 373 | Sakamoto, Norman | Individual | Mitsunaga, Lois | 5/27/2009 | 150 | 150 | | Lt. Governor | 2006-2010 |
| 374 | Say, Calvin | Individual | Mitsunaga, Dennis K. | 3/29/2012 | 1000 | 1000 | Mitsunaga & Associates Inc | House | 2010-2012 |
| 375 | Schatz, Brian | Individual | Hyun, Sam K. | 10/27/2010 | 2000 | 2000 | MCE International Inc | Lt. Governor | 2006-2010 |
| 376 | Schatz, Brian | Individual | Hyun, Sam K. | 12/31/2011 | 3000 | 3000 | MCE International Inc | Lt. Governor | 2010-2014 |
| 377 | Schatz, Brian | Individual | Hyun, Susong K. | 12/31/2011 | 6000 | 6000 | N/A | Lt. Governor | 2010-2014 |
| 378 | Schatz, Brian | Individual | Koya, Arnold T. | 12/31/2011 | 6000 | 6000 | Mitsunaga and Associates, Inc. | Lt. Governor | 2010-2014 |
| 379 | Schatz, Brian | Individual | McDonald, Chad M. | 10/27/2010 | 1000 | 1000 | Mitsunaga and Associates | Lt. Governor | 2006-2010 |
| 380 | Schatz, Brian | Individual | McDonald, Chad M. | 12/31/2011 | 1000 | 1000 | Mitsunaga and Associates | Lt. Governor | 2010-2014 |
| 381 | Schatz, Brian | Individual | Mitsunaga, Bert | 1/3/2012 | 3000 | 3000 | Lincoln Builders | Lt. Governor | 2010-2014 |
| 382 | Schatz, Brian | Individual | Mitsunaga, Chan Ok | 2/1/2011 | 5000 | 5000 | Mitsunaga and Associates, Inc | Lt. Governor | 2010-2014 |
| 383 | Schatz, Brian | Individual | Mitsunaga, Chan Ok | 10/27/2010 | 1000 | 1000 | Mitsunaga and Associates, Inc | Lt. Governor | 2006-2010 |
| 384 | Schatz, Brian | Individual | Mitsunaga, Chan Ok | 12/31/2011 | 1000 | 6000 | Mitsunaga and Associates, Inc | Lt. Governor | 2010-2014 |
| 385 | Schatz, Brian | Individual | Mitsunaga, Dennis K. | 10/12/2010 | 4000 | 4000 | Mitsunaga and Associates | Lt. Governor | 2006-2010 |
| 386 | Schatz, Brian | Individual | Mitsunaga, Dennis K. | 12/31/2011 | 1000 | 6000 | Mitsunaga and Associates | Lt. Governor | 2010-2014 |
| 387 | Schatz, Brian | Individual | Mitsunaga, Dennis K. | 2/1/2011 | 5000 | 5000 | Mitsunaga and Associates | Lt. Governor | 2010-2014 |
| 388 | Schatz, Brian | Individual | Mitsunaga, Dennis K. | 10/19/2010 | 2000 | 6000 | Mitsunaga and Associates | Lt. Governor | 2006-2010 |
| 389 | Schatz, Brian | Individual | Okino, Glenn M. | 2/1/2011 | 5000 | 5000 | Mitsunaga Construction Inc | Lt. Governor | 2010-2014 |
| 390 | Schatz, Brian | Individual | Okino, Glenn M. | 12/31/2011 | 1000 | 6000 | Mitsunaga Construction Inc | Lt. Governor | 2010-2014 |
| 391 | Schatz, Brian | Individual | Okino, Glenn M. | 10/12/2010 | 6000 | 6000 | Mitsunaga Construction Inc | Lt. Governor | 2006-2010 |
| 392 | Schatz, Brian | Individual | Otani, Terri Ann R. | 10/27/2010 | 1000 | 1000 | Mitsunaga and Associates, Inc. | Lt. Governor | 2006-2010 |
| 393 | Schatz, Brian | Individual | Otani, Terri Ann R. | 12/31/2011 | 4000 | 6000 | Mitsunaga and Associates, Inc. | Lt. Governor | 2010-2014 |
| 394 | Schatz, Brian | Individual | Otani, Terri Ann R. | 2/1/2011 | 2000 | 2000 | Mitsunaga and Associates, Inc. | Lt. Governor | 2010-2014 |
| 395 | Solomon, Malama | Individual | Fujii, Aaron | 4/28/2014 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 396 | Solomon, Malama | Individual | Fujii, Aaron | 7/23/2014 | 1000 | 2000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 397 | Solomon, Malama | Individual | Hyun, Susong K. | 8/5/2014 | 1500 | 1500 | Homemaker | Senate | 2012-2014 |
| 398 | Solomon, Malama | Individual | Koya, Arnold T. | 5/20/2014 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 399 | Solomon, Malama | Individual | Kyu Hyun, Sam | 5/20/2014 | 1000 | 1000 | MCE International Inc | Senate | 2012-2014 |
| 400 | Solomon, Malama | Individual | McDonald, Chad M. | 4/28/2014 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 401 | Solomon, Malama | Individual | Mitsunaga, Chan | 4/28/2014 | 2000 | 2000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 402 | Solomon, Malama | Individual | Mitsunaga, Chan | 3/30/2011 | 200 | 200 | Mitsunaga & Associates | Senate | 2010-2012 |
| 403 | Solomon, Malama | Individual | Mitsunaga, Chan | 7/30/2012 | 4000 | 4200 | Mitsunaga & Associates | Senate | 2010-2012 |
| 404 | Solomon, Malama | Individual | Mitsunaga, Chan | 7/31/2014 | 2000 | 4000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 405 | Solomon, Malama | Individual | Mitsunaga, Dennis | 3/30/2011 | 200 | 200 | Mitsunaga & Associates | Senate | 2010-2012 |
| 406 | Solomon, Malama | Individual | Mitsunaga, Dennis | 4/28/2014 | 2000 | 2000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 407 | Solomon, Malama | Individual | Mitsunaga, Dennis | 7/31/2014 | 2000 | 4000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 408 | Solomon, Malama | Individual | Mitsunaga, Dennis | 7/30/2012 | 4000 | 4400 | Mitsunaga & Associates | Senate | 2010-2012 |
| 409 | Solomon, Malama | Individual | Mitsunaga, Dennis | 3/2/2012 | 200 | 400 | Mitsunaga & Associates | Senate | 2010-2012 |
| 410 | Solomon, Malama | Individual | Mitsunaga, Lois | 4/9/2014 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2012-2014 |
| 411 | Solomon, Malama | Individual | Mitsunaga, Lois | 3/30/2011 | 200 | 200 | Mitsunaga & Associates | Senate | 2010-2012 |
| 412 | Solomon, Malama | Individual | Nakatsuka, Gary | 5/20/2014 | 500 | 500 | Mitsunaga & Associates | Senate | 2012-2014 |
| 413 | Solomon, Malama | Individual | Otani, Terri Ann | 3/30/2011 | 200 | 200 | | Senate | 2010-2012 |
| 414 | Souki, Joseph | Individual | Mitsunaga, Dennis K. | 3/19/2012 | 100 | 200 | | House | 2010-2012 |
| 415 | Souki, Joseph | Individual | Mitsunaga, Dennis K. | 3/22/2013 | 200 | 200 | | House | 2012-2014 |
| 416 | Souki, Joseph | Individual | Mitsunaga, Dennis K. | 3/24/2010 | 250 | 250 | | House | 2008-2010 |
| 417 | Souki, Joseph | Individual | Mitsunaga, Dennis K. | 3/19/2014 | 100 | 300 | | House | 2012-2014 |
| 418 | Souki, Joseph | Individual | Otani, Terri Ann R. | 3/19/2014 | 100 | 300 | | House | 2012-2014 |
| 419 | Souki, Joseph | Individual | Otani, Terri Ann R. | 3/22/2013 | 200 | 200 | | House | 2012-2014 |
| 420 | Taniguchi, Brian | Individual | Mitsunaga, Dennis K. | 7/5/2012 | 100 | 350 | | Senate | 2010-2012 |
| 421 | Taniguchi, Brian | Individual | MITSUNAGA, DENNIS K. | 5/13/2010 | 250 | 250 | | Senate | 2006-2010 |
| 422 | Taniguchi, Brian | Individual | MITSUNAGA, DENNIS K. | 6/11/2011 | 250 | 250 | | Senate | 2010-2012 |
| 423 | Tsuneyoshi, Earl | Individual | Hyun, Sam Kyu | 2/20/2020 | 1000 | 1000 | MCE | Honolulu Council | 2016-2020 |
| 424 | Tsuneyoshi, Earl | Individual | Mitsunaga, Dennis | 2/20/2020 | 4000 | 4000 | Mitsunaga and Associates | Honolulu Council | 2016-2020 |
| 425 | Tsuneyoshi, Earl | Individual | Mitsunaga, Lois | 2/19/2020 | 4000 | 4000 | Mitsunaga and Associates | Honolulu Council | 2016-2020 |
| 426 | Tsuneyoshi, Earl | Individual | Okino, Glenn | 2/19/2020 | 1000 | 1000 | Mitsunaga Construction | Honolulu Council | 2016-2020 |
| 427 | Tsuneyoshi, Heidi | Individual | Fujii, Joann S. | 4/22/2016 | 2000 | 2000 | Self Employed | Honolulu Council | 2014-2018 |
| 428 | Tsuneyoshi, Heidi | Individual | Koya, Arnold T. | 3/7/2016 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 429 | Tsuneyoshi, Heidi | Individual | McDonald, Chad M. | 2/5/2018 | 250 | 2250 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 430 | Tsuneyoshi, Heidi | Individual | McDonald, Chad M. | 3/7/2016 | 2000 | 2000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 431 | Tsuneyoshi, Heidi | Individual | Mitsunaga, Chan Ok | 2/23/2016 | 4000 | 4000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 432 | Tsuneyoshi, Heidi | Individual | Mitsunaga, Dennis K. | 2/23/2016 | 4000 | 4000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 433 | Tsuneyoshi, Heidi | Individual | Okino, Glenn M. | 3/7/2016 | 4000 | 4000 | Mitsunaga & Associates, Inc. | Honolulu Council | 2014-2018 |
| 434 | Tsuneyoshi, Heidi | Individual | Otani, Terri Ann R. | 5/3/2017 | 1000 | 3000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |

| # | Name | Type | Contributor | Date | Amount | Total | Employer | Office | Years |
|---|---|---|---|---|---|---|---|---|---|
| 435 | Tsuneyoshi, Heidi | Individual | Otani, Terri Ann R. | 2/23/2016 | 2000 | 2000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 436 | Tsuneyoshi, Heidi | Individual | Otani, Terri Ann R. | 9/7/2017 | 1000 | 4000 | Mitsunaga & Associates | Honolulu Council | 2014-2018 |
| 437 | Tsuneyoshi, Heidi | Individual | Tanaka, Sheri J. | 2/5/2018 | 500 | 700 | Law Office of Sheri J Tanaka | Honolulu Council | 2014-2018 |
| 438 | Tsuneyoshi, Heidi | Individual | Tanaka, Sheri J. | 4/22/2016 | 200 | 200 | Law Office of Sheri J Tanaka | Honolulu Council | 2014-2018 |
| 439 | Tsutsui, Shan | Individual | Fujii, Joann S. | 10/29/2014 | 6000 | 6000 | C & C Honolulu | Lt. Governor | 2012-2014 |
| 440 | Tsutsui, Shan | Individual | Hyun, Sam K. | 10/29/2014 | 4000 | 5000 | MCE International | Lt. Governor | 2012-2014 |
| 441 | Tsutsui, Shan | Individual | Hyun, Sam K. | 6/12/2014 | 1000 | 1000 | MCE International | Lt. Governor | 2012-2014 |
| 442 | Tsutsui, Shan | Individual | Hyun, Susong K. | 10/29/2014 | 4000 | 4000 | N/A | Lt. Governor | 2012-2014 |
| 443 | Tsutsui, Shan | Individual | McDonald, Chad M. | 6/13/2014 | 500 | 500 | Mitsunaga & Associates, Inc. | Lt. Governor | 2012-2014 |
| 444 | Tsutsui, Shan | Individual | McDonald, Chad M. | 8/4/2014 | 500 | 1000 | Mitsunaga & Associates, Inc. | Lt. Governor | 2012-2014 |
| 445 | Tsutsui, Shan | Individual | McDonald, Michelle | 10/29/2014 | 5000 | 5000 | Tripler Hospital | Lt. Governor | 2012-2014 |
| 446 | Tsutsui, Shan | Individual | Mitsunaga, Chan | 5/11/2009 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2006-2010 |
| 447 | Tsutsui, Shan | Individual | Mitsunaga, Chan O. | 8/4/2014 | 6000 | 6000 | Mitsunaga & Associates, Inc | Lt. Governor | 2012-2014 |
| 448 | Tsutsui, Shan | Individual | Mitsunaga, Dennis K. | 5/18/2011 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2010-2012 |
| 449 | Tsutsui, Shan | Individual | Mitsunaga, Dennis K. | 8/4/2014 | 6000 | 6000 | Mitsunaga & Associates Inc. | Lt. Governor | 2012-2014 |
| 450 | Tsutsui, Shan | Individual | Mitsunaga, Lois | 8/4/2014 | 6000 | 6000 | Mitsunaga & Associates | Lt. Governor | 2012-2014 |
| 451 | Tsutsui, Shan | Individual | Mitsunaga, Lois | 5/11/2009 | 1000 | 1000 | Mitsunaga & Associates | Senate | 2006-2010 |
| 452 | Tsutsui, Shan | Individual | Mitsunaga, Lois | 5/12/2011 | 200 | 200 | Mitsunaga & Associates | Senate | 2010-2012 |
| 453 | Tsutsui, Shan | Individual | Nakatsuka, Gary | 10/29/2014 | 1000 | 1000 | Mitsunaga & Associates | Lt. Governor | 2012-2014 |
| 454 | Tsutsui, Shan | Individual | Okino, Glenn M. | 10/29/2014 | 6000 | 6000 | Mitsunaga & Associates | Lt. Governor | 2012-2014 |
| 455 | Tsutsui, Shan | Individual | Otani, Terri Ann R. | 8/4/2014 | 5500 | 5500 | Mitsunaga & Associates, Inc | Lt. Governor | 2012-2014 |
| 456 | Turbin, Richard | Individual | MITSUNAGA, CHAN OK | 4/8/2010 | 200 | 200 | | Honolulu Council | 2006-2010 |
| 457 | Turbin, Richard | Individual | MITSUNAGA, DENNIS K. | 4/8/2010 | 1000 | 1000 | MITSUNAGA & ASSOCIATES | Honolulu Council | 2006-2010 |
| 458 | Turbin, Richard | Individual | MITSUNAGA, DENNIS K. | 10/10/2010 | 250 | 1250 | MITSUNAGA & ASSOCIATES | Honolulu Council | 2006-2010 |
| 459 | Turbin, Richard | Individual | OTANI, TERRI A. | 6/3/2010 | 500 | 600 | | Honolulu Council | 2006-2010 |
| 460 | Turbin, Richard | Individual | OTANI, TERRI A. | 10/10/2010 | 250 | 850 | | Honolulu Council | 2006-2010 |
| 461 | Victorino, Michael | Individual | MITSUNAGA, DENNIS K. | 10/29/2018 | 4000 | 4000 | MITSUNAGA & ASSOCIATES | Mayor | 2014-2018 |
| 462 | Victorino, Michael | Individual | MITSUNAGA, LOIS K. | 10/29/2018 | 2000 | 2000 | MITSUNAGA & ASSOCIATES | Mayor | 2014-2018 |
| 463 | Wakai, Glenn | Individual | Mitsunaga, Dennis K. | 4/15/2015 | 150 | 650 | Mitsunaga and Associates | Senate | 2012-2016 |
| 464 | Wakai, Glenn | Individual | Mitsunaga, Dennis K. | 3/20/2013 | 500 | 500 | | Senate | 2012-2016 |
| 465 | Wakai, Glenn | Individual | Mitsunaga, Dennis K. | 3/14/2016 | 2000 | 2650 | Mitsunaga and Associates | Senate | 2012-2016 |
| 466 | Wong, Arnold | Individual | McDonald, Chad | 1/10/2014 | 250 | 250 | Mitsunaga & Associates | House | 2012-2014 |
| 467 | Wong, Arnold | Individual | Mitsuanaga, Dennis | 1/10/2014 | 250 | 250 | Mitsunaga & Associates | House | 2012-2014 |
| 468 | Wong, Arnold | Individual | Otani, Terri | 1/10/2014 | 250 | 250 | Mitsunaga & Associates | House | 2012-2014 |
| 469 | Yamane, Ryan | Individual | Mitsunaga, Dennis | 4/4/2013 | 200 | 200 | | House | 2012-2014 |
| 470 | Yamane, Ryan | Individual | Mitsunaga, Dennis | 4/9/2012 | 250 | 250 | | House | 2010-2012 |